# United States Bankruptcy Court
## Northern District of California

## Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle):<br>**CSS Fabrication, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**26-4253843** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**6290 88th Street, Suite 100**<br>**Sacramento, CA**<br>ZIP Code **95828** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Santa Clara** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**480 Vandell Way**<br>**Campbell, CA**<br>ZIP Code **95008** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):  **480 Vandell Way**<br>**Campbell, CA 95008** | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☒ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☒ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☒ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**CSS Fabrication, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**Clement Support Services, Inc.** | Case Number:<br>**15-50794** | Date Filed:<br>**3/06/15** |
|---|---|---|
| District:<br>**Northern District, San Jose, CA** | Relationship:<br>**Subsidiary** | Judge:<br>**M. Elaine Hammond** |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>■ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)        (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **CSS Fabrication, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Jon G. Brooks**
_____
    Signature of Attorney for Debtor(s)

  **Jon G. Brooks #217930**
_____
    Printed Name of Attorney for Debtor(s)

  **Law Offices of Jon G. Brooks**
_____
    Firm Name

  **1900 The Alameda Suite 520**
  **San Jose, CA 95126**

_____
    Address

                    **Email: jon@brooksattorney.com**
  **408-286-2766  Fax: 408-615-9785**
_____
    Telephone Number

  **March 10, 2015**
_____
    Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Michelle Clement**
_____
    Signature of Authorized Individual

  **Michelle Clement**
_____
    Printed Name of Authorized Individual

  **President**
_____
    Title of Authorized Individual

  **March 10, 2015**
_____
    Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Northern District of California

In re   **CSS Fabrication, Inc.**                                          Case No.
                                               Debtor(s)                    Chapter        **11**

# EXHIBIT "A" TO VOLUNTARY PETITION

1.  If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is
    **none**   .

2.  The following financial data is the latest available information and refers to the debtor's condition on   **3/10/15**   .

    a. Total assets                                                         $                **1,089,900.00**

    b. Total debts (including debts listed in 2.c., below)                  $                **4,759,119.85**

    c. Debt securities held by more than 500 holders:

|  |  |  |  |  |  |  | Approximate number of holders: |
|---|---|---|---|---|---|---|---|
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ **0.00** | **0** |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ **0.00** | **0** |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ **0.00** | **0** |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ **0.00** | **0** |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ **0.00** | **0** |

    d. Number of shares of preferred stock                                  **0**            **0**

    e. Number of shares common stock                                    **1,000**            **1**

       Comments, if any:

3.  Brief description of Debtor's business:
    **Fabrication of pipe supports.**

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
    **Michelle Clement, Trustee, Clement 2006 Revocable Trust.**

# United States Bankruptcy Court
## Northern District of California

In re **CSS Fabrication, Inc.**          Case No. _____

                Debtor(s)       Chapter     **11** _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| AAA Technology & Specialties<br>P. O. Box 79130<br>Houston, TX 77041 | AAA Technology & Specialties<br>6219 Brittmoore Road<br>Houston, TX 77041<br>713-849-3366 | Trade Debt | | 8,121.61 |
| AB Threading, Inc.<br>12920 Sunnyside Place<br>Santa Fe Springs, CA 90670 | Guillermo<br>AB Threading, Inc.<br>12920 Sunnyside Place<br>Santa Fe Springs, CA 90670<br>562-906-1402 | Trade Debt | | 12,481.00 |
| Acme Construction Supply Co.<br>330 SE Salmon Street<br>Portland, OR 97214 | Acme Construction Supply Co.<br>330 SE Salmon Street<br>Portland, OR 97214<br>503-239-5230 | Trade Debt | | 61,954.67 |
| American Metals<br>1499 Parkway Blvd.<br>West Sacramento, CA 95691 | Sharon Rodriguez<br>American Metals<br>1499 Parkway Blvd.<br>West Sacramento, CA 95691<br>916-371-7700, ext. 1170 | Trade Debt | | 31,919.49 |
| BO LLC & OK&B<br>8615 Elder Creek Road<br>Sacramento, CA 95828 | BO LLC & OK&B<br>8615 Elder Creek Road<br>Sacramento, CA 95828 | Trade Debt | | 7,827.00 |
| Cooper B-Line, Inc.<br>1375 Sampson Avenue<br>Corona, CA 92879 | Kimor Sibble<br>Cooper B-Line, Inc.<br>1375 Sampson Avenue<br>Corona, CA 92879<br>770-486-5787 | Trade Debt | | 14,307.51 |
| Court Galvanizing<br>4937 Allison Parkway<br>Vacaville, CA 95688 | Jan Reid<br>Court Galvanizing<br>4937 Allison Parkway<br>Vacaville, CA 95688<br>707-448-4848 | Trade Debt | | 23,739.78 |
| Fast Trak Fabrication<br>3011 W.Dakota Avenue<br>Fresno, CA 93722 | Blake Casaves<br>Fast Trak Fabrication<br>3011 W.Dakota Avenue<br>Fresno, CA 93722<br>559-222-4450 | Trade Debt | | 6,638.31 |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re   **CSS Fabrication, Inc.**                                      Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Gerlinger Steel & Supply Co.<br>P.O. Box 992195<br>Redding, CA 96009-2195 | Marissa<br>Gerlinger Steel & Supply Co.<br>1527 Sacramento Street<br>Redding, CA 96001<br>530-243-1053 | Trade Debt | | 59,625.81 |
| Kearney's Metals, Inc.<br>2660 S. Dearing Avenue<br>Fresno, CA 93725 | Kaarin Kearney<br>Kearney's Metals, Inc.<br>2660 S. Dearing Avenue<br>Fresno, CA 93725<br>559-233-2591, ext. 213 | Trade Debt | | 14,727.34 |
| Kumar Industries<br>4775 Chino Avenue<br>Chino, CA 91710 | Saj<br>Kumar Industries<br>4775 Chino Avenue<br>Chino, CA 91710<br>909-591-0722 | Trade Debt | | 10,404.00 |
| Mechanical Insulation<br>Supply<br>P. O. Box 9229<br>Green Bay, WI 54308-9229 | Theresa Kristoff<br>Mechanical Insulation Supply<br>P. O. Box 9229<br>Green Bay, WI 54308-9229<br>920-406-4000 | Trade Debt | | 66,584.27 |
| MP Strut & Fastener<br>770 Riviera Street<br>Riverside, CA 92501 | Lynn<br>MP Strut & Fastener<br>770 Riviera Street<br>Riverside, CA 92501<br>951-682-2979 | Trade Debt | | 11,966.40 |
| Pacific Insulation Group<br>2741 South Yates Avenue<br>Los Angeles, CA 90040 | Pam Pedace<br>Pacific Insulation Group<br>2741 South Yates Avenue<br>Los Angeles, CA 90040<br>323-837-1552 | Trade Debt | | 6,596.60 |
| Pacific Southwest Sales<br>P. O. Box 58919<br>Los Angeles, CA 90058-0919 | Don Beisswanger<br>Pacific Southwest Sales<br>4600 District Blvd.<br>Vernon, CA 90058<br>323-582-6852 | Trade Debt | | 5,994.40 |
| PHD Manufacturing, Inc.<br>P.O. Box 44047<br>Detroit, MI 48244-0047 | Jackie Thomas<br>PHD Manufacturing, Inc.<br>44081 Columbiana-Waterford Road<br>Columbiana, OH 44408<br>800-321-2736 | Trade Debt | | 17,231.33 |
| Sacramento Windustrial<br>Company<br>5800 Warehouse Way<br>Sacramento, CA 95826-4916 | Sacramento Windustrial Company<br>5800 Warehouse Way<br>Sacramento, CA 95826-4916<br>916-381-4661 | Trade Debt | | 12,351.99 |

In re   **CSS Fabrication, Inc.**                              Case No.  _____

                     Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Stainless Distributors**<br>**4731 Greenleaf Circle**<br>**Modesto, CA 95356** | **Deborah Vincent**<br>**Stainless Distributors**<br>**4731 Greenleaf Circle**<br>**Modesto, CA 95356**<br>**209-543-1360** | **Trade Debt** | | **22,998.40** |
| **TriCo Welding Supplies, Inc.**<br>**8632 Elder Creek Road**<br>**Sacramento, CA 95828** | **Leroy Paulucci**<br>**TriCo Welding Supplies, Inc.**<br>**8632 Elder Creek Road**<br>**Sacramento, CA 95828**<br>**916-307-4045** | **Trade Debt** | | **6,793.14** |
| **Valley Iron, Inc.**<br>**P. O. Box 12024**<br>**Fresno, CA 93776-2024** | **Rhonda Watras**<br>**Valley Iron, Inc.**<br>**P. O. Box 12024**<br>**Fresno, CA 93776-2024**<br>**559-485-3900** | **Trade Debt** | | **52,795.04** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **March 10, 2015**_____        Signature     **/s/ Michelle Clement**_____

                                                              **Michelle Clement**
                                                              **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **CSS Fabrication, Inc.** _____,    Case No. _____

                                              Debtor

                                                          Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 1,089,900.42 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 3,563,741.22 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 3,805.30 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 610,381.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| Total Assets | | | 1,089,900.42 | | |
| Total Liabilities | | | | 4,177,927.58 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re     **CSS Fabrication, Inc.** _____ ,

_____
Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **CSS Fabrication, Inc.** _____,  Case No. _____
                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

_**0**_ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **CSS Fabrication, Inc.** , Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | - | **500.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Avid Bank Checking Account 8318** | - | **0.00** |
| | | **Avid Bank Collateral Account 8193 Account value is -$2,577.23** | - | **0.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Buzz Oates Investments, Inc. (Security Deposit)** | - | **6,000.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total > **6,500.00**
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re   **CSS Fabrication, Inc.**                  ,       Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (See attachment)** | - | **649,226.57** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                Sub-Total >        **649,226.57**
                                           (Total of this page)

Sheet ___1___ of ___2___ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

In re   **CSS Fabrication, Inc.**                          ,      Case No. _____

                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Software and Licenses | - | 10,000.00 |
| | | Shop equipment | - | 75,000.00 |
| | | 2005 Hyster forklift (leased from NMHG Financial Services) | - | 500.00 |
| 30. Inventory. | | Inventory (See attachment) | - | 348,673.85 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 434,173.85 |
| (Total of this page) | |
| Total > | 1,089,900.42 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# Accounts Receivable Aging
## CSS FABRICATION
Customer Breakdown

Complete Listing

As-of Date: 03/05/15

| Cust Code | Customer | Avg Days To Pay | 0 - 30 | 31 - 60 | Days 61 - 90 | 90 + | Total |
|---|---|---|---|---|---|---|---|
| CANNON | Cannon Building Co. | 32 | $.00 | $.00 | $2,100.25 | $.00 | $2,100.25 |
| CLEMENT | Clement Support Services | 86 | $41,960.60 | $91,997.10 | $91,830.98 | $89,646.66 | $315,435.34 |
| CLEMENT2 | Clement (Calcium Sales) | 86 | $30,782.33 | $11,555.71 | $24,078.41 | $58,417.69 | $124,834.14 |
| CUSHMAN | Cushman Contracting Corp | 34 | $.00 | $2,700.00 | $.00 | $.00 | $2,700.00 |
| FERGUSON | Ferguson Waterworks | 50 | $84,876.24 | $169.59 | $.00 | $13,727.70 | $98,773.53 |
| ISAT | Tomarco Contractor Specialties | 35 | $.00 | $1,450.43 | $.00 | $.00 | $1,450.43 |
| JAMES LONG | James Long Construction | 34 | $.00 | $5,120.00 | $.00 | $.00 | $5,120.00 |
| JW FOWLER | James W. Fowler Co. | 44 | $47.79 | $171.36 | $.00 | $.00 | $219.15 |
| MANITO | Manito Construction, Inc. | 7 | $2,978.97 | $.00 | $.00 | $.00 | $2,978.97 |
| MARELICH | Marelich Mechanical Co., Inc | 57 | $15,548.57 | $29,577.81 | $.00 | $6,627.40 | $51,753.78 |
| PACIFIC INFR | Pacific Infrastructure | 22 | $98.10 | $.00 | $.00 | $.00 | $98.10 |
| PIPE SHIELDS | Pipe Shields, Inc. | 35 | $6,322.02 | $.00 | $134.25 | $.00 | $6,456.27 |
| RED TOP ELEC | Red Top Electric | 100 | $.00 | $.00 | $12,409.03 | $4,676.66 | $17,085.69 |
| SCWCONTR | SCW Contracting Corp. | 64 | $15,960.46 | $.00 | $.00 | $.00 | $15,960.46 |
| SHIMMICK | Shimmick Construction Inc. | 29 | $758.24 | $3,502.22 | $.00 | $.00 | $4,260.46 |
| | **Totals:** | **48** | **$199,333.32** | **$146,244.22** | **$130,552.92** | **$173,096.11** | **$649,226.57** |

# Inventory Summary

### Product Code Breakdown
## CSS FABRICATION

**As-Of Date:** 12/11/14

**Time:** 12:53:20 pm

Complete Listing
Cost method: Actual

| Product Code | Description | Amount | Percent of Total |
|---|---|---|---|
| | UNKNOWN | $244.51 | .07 % |
| ALL THREAD | All Thread Rod; Raw Mat'l | $6,342.12 | 1.82 % |
| ANGLE | Angle Iron; Raw Mat'l | $28,705.77 | 8.23 % |
| BASE | Post Base & Pipe Stands; Fab | $4,261.91 | 1.22 % |
| BEAM | WF or I-Beam; Raw Mat'l | $11,796.33 | 3.38 % |
| BRACE | Seismic Bracing Assembly; Fab | $391.92 | .11 % |
| BRACKET | Bracket; Fab | $2,215.37 | .64 % |
| CALCIUM | Calcium-Silicate Insulator | $8,288.42 | 2.38 % |
| C-CHANNEL | C-Channel; Raw Mat'l | $1,754.22 | .50 % |
| CLAMP | Pipe Clamp; Fab | $6,366.18 | 1.83 % |
| CLEVIS | Clevis Hangers | $1,743.38 | .50 % |
| COMPONENT | Assembly SubComponent | $707.17 | .20 % |
| FASTENERS | Misc Hardware; Bolts, Nuts etc | $34,808.04 | 9.98 % |
| FLATBAR | Flat Bar Steel | $60,866.60 | 17.46 % |
| HANGER | Fabricated Hanger Products | $2,058.84 | .59 % |
| INSULATION | Insulators; Neoprene PTFE, etc | $2,787.84 | .80 % |

# Inventory Summary
### Product Code Breakdown
## CSS FABRICATION
Complete Listing
Cost method: Actual

As-Of Date: 12/11/14

Time: 12:53:20 pm

| Product Code | Description | Amount | Percent of Total |
|---|---|---:|---:|
| PIPE | Pipe; Raw Mat'l | $24,180.54 | 6.94 % |
| PLATE | Attachement Plate | $13,735.38 | 3.94 % |
| PREINSULATED | Calcium Silicate Pipe Insulat. | $75.69 | .02 % |
| PROTECT SADL | Fig.220 Protection Saddle | $735.33 | .21 % |
| REDUCER | Pipe Adjuster / Reducer | $50,216.25 | 14.40 % |
| ROLLER | Pipe Roller | $91.54 | .03 % |
| ROUNDBAR | Rod / Round Stock; Raw Mat'l | $5.54 | .00 % |
| SHEET | Sheet Metal | $11,636.53 | 3.34 % |
| SHOP SUPPLY | Shop supplies, taxable | $578.24 | .17 % |
| STRAP | Pipe Strap | $7,467.39 | 2.14 % |
| STRUT | Strut | $19,192.02 | 5.50 % |
| SUPPORT | Pipe Support; Fab | $25,563.36 | 7.33 % |
| TUBE | Tube Steel; Sq, Rect. or Round | $18,846.62 | 5.41 % |
| WALL SLEEVE | Wall Sleeve | $3,010.80 | .86 % |
| | Total: | $348,673.85 | 100.00 % |

In re  **CSS Fabrication, Inc.**  Case No. _____
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** | X | | - | **08/2013**<br><br>**Secured Line of Credit**<br><br>**Shareholder Guarantee**<br><br>Value $      **1,040,000.00** | | | | **1,389,201.72** | **Unknown** |
| Account No.<br><br>**AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** | X | | - | **7/2014**<br><br>**Secured Note Payable**<br><br>**Shareholder Guarantee**<br><br>Value $      **0.00** | | | | **500,000.00** | **0.00** |
| Account No.<br><br>**AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** | X | | - | **8/2013**<br><br>**Secured Note Payable**<br><br>**Shareholder Guarantee**<br><br>Value $      **0.00** | | | | **1,604,166.65** | **0.00** |
| Account No.<br><br>**De Lage Landen Financial Services**<br>**P. O. Box 41602**<br>**Philadelphia, PA 19101-1602** | | | - | **Shop equipment**<br><br>**Shop equipment**<br><br>Value $      **Unknown** | | | | **283.94** | **Unknown** |
| **_1_** continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | **3,493,652.31** | **0.00** |

In re    **CSS Fabrication, Inc.**                            ,      Case No. _____

                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NMHG Financial Services**<br>**P. O. Box 35701**<br>**Billings, MT 59107-5701** | | - | 4/2012<br><br>**UCC filing**<br><br>**Leased equipment**<br><br>Value $     **Unknown** | | | | **2,167.65** | **Unknown** |
| Account No.<br><br>**NMHG Financial Services**<br>**P. O. Box 35701**<br>**Billings, MT 59107-5701** | | - | 4/27/12<br><br>**2005 Hyster forklift**<br><br>**2005 Hyster forklift (leased from NMHG Financial Services)**<br><br>Value $     **500.00** | | | | **2,167.65** | **1,667.65** |
| Account No.<br><br>**US Bancorp Equipment Finance, Inc.**<br>**P. O. Box 230789**<br>**Portland, OR 97281** | | - | 9/30/11<br><br>**UCC filing against equipment**<br><br>**Shop equipment**<br><br>Value $     **75,000.00** | | | | **22,642.43** | **0.00** |
| Account No.<br><br>**US Bancorp Equipment Finance, Inc.**<br>**P. O. Box 230789**<br>**Portland, OR 97281** | | - | 9/2011<br><br>**Bending roll shop equipment - UCC fililng**<br><br>**Shop equipment**<br><br>Value $     **75,000.00** | | | | **43,111.18** | **0.00** |
| Account No.<br><br><br><br> | | | <br><br><br><br>Value $ | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **70,088.91** | **1,667.65** |
| Total<br>(Report on Summary of Schedules) | **3,563,741.22** | **1,667.65** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re   **CSS Fabrication, Inc.**                                    ,   Case No. _____

                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1     continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **CSS Fabrication, Inc.** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | | | |
| **Kaiser Foundation Health Plan** **File #5915** **Los Angeles, CA 90074-5915** | - | | | | | | | 0.00 | |
| | | | | | | | 3,805.30 | 3,805.30 | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,805.30 | 3,805.30 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 3,805.30 | 3,805.30 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **CSS Fabrication, Inc.** , Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **AAA Technology & Specialties P. O. Box 79130 Houston, TX 77041** | - | | | | | | | | 8,121.61 |
| Account No. | | | | | Trade Debt | | | | |
| **AB Threading, Inc. 12920 Sunnyside Place Santa Fe Springs, CA 90670** | - | | | | | | | | 12,481.00 |
| Account No. | | | | | Trade Debt | | | | |
| **Able Label, Inc. 3808 N. Sullivan Road #N14 Spokane, WA 99216** | - | | | | | | | | 2,103.10 |
| Account No. | | | | | Trade Debt | | | | |
| **Acme Construction Supply Co. 330 SE Salmon Street Portland, OR 97214** | - | | | | | | | | 61,954.67 |
| __12__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 84,660.38 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

S/N:36290-150218   Best Case Bankruptcy

In re **CSS Fabrication, Inc.** _____ , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Acme Saw and Industrial Supply 1204 E. Main Street Stockton, CA 95205 | - | | | | | | | 100.24 |
| Account No. | | | | Trade Debt | | | | |
| Airgas 441 Hobson Street San Jose, CA 95110 | - | | | | | | | 2,442.48 |
| Account No. | | | | Trade Debt | | | | |
| Alhambra P. O. Box 660579 Dallas, TX 75266 | - | | | | | | | 199.00 |
| Account No. | | | | Trade Debt | | | | |
| American Metals 1499 Parkway Blvd. West Sacramento, CA 95691 | - | | | | | | | 31,919.49 |
| Account No. | | | | Trade Debt | | | | |
| Ampac Services 8388 Rovana Circle Sacramento, CA 95828 | - | | | | | | | 529.20 |

Sheet no. __1__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 35,190.41

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **CSS Fabrication, Inc.**, Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> Aramark Uniform Services, Inc. <br> 115 N. First Street <br> Burbank, CA 91502 | | - | Trade Debt | | | | 358.23 |
| Account No. <br> Barnes Welding Supply <br> P.O. Box 1666 <br> Fresno, CA 93717 | | - | Trade Debt | | | | 715.05 |
| Account No. <br> Bay Standard Mfg., Inc. <br> P.O. Box 801 <br> Brentwood, CA 94513-0801 | | - | Trade Debt | | | | 2,263.09 |
| Account No. <br> BO LLC & OK&B <br> 8615 Elder Creek Road <br> Sacramento, CA 95828 | | - | Trade Debt | | | | 7,827.00 |
| Account No. <br> City Tool Works, Inc. <br> 907 E. Francis Street <br> Ontario, CA 91761 | | - | Trade Debt | | | | 1,411.90 |

Sheet no. __2__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **12,575.27**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  **CSS Fabrication, Inc.** _____ ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade Debt | | | | |
| **Clark Pest Control** **PO Box 1480** **Lodi, CA 95241-1480** | - | | | | | | | | 288.17 |
| Account No. | | | | | Trade Debt - loans from insider | | | | |
| **Clement Support Services** **8790 Fruitridge Road** **Sacramento, CA 95826** | - | | | | | | | | 53,993.95 |
| Account No. | | | | | Trade Debt | | | | |
| **Con-Way Freight, Inc.** **P. O. Box 5160** **Portland, OR 97208-5160** | - | | | | | | | | 2,325.25 |
| Account No. | | | | | Trade Debt | | | | |
| **Cooper B-Line, Inc.** **1375 Sampson Avenue** **Corona, CA 92879** | - | | | | | | | | 14,307.51 |
| Account No. | | | | | Trade Debt | | | | |
| **Court Galvanizing** **4937 Allison Parkway** **Vacaville, CA 95688** | - | | | | | | | | 23,739.78 |

Sheet no. __3___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,654.66

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **CSS Fabrication, Inc.** ,                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| DGI Supply 4830 Solution Center Chicago, IL 60677-4008 | | - | | | | | 136.47 |
| Account No. | | | Trade Debt | | | | |
| Elite Power, Inc. 6530 Asher Lane Sacramento, CA 95828 | | - | | | | | 2,015.00 |
| Account No. | | | Trade Debt | | | | |
| Fast Trak Fabrication 3011 W.Dakota Avenue Fresno, CA 93722 | | - | | | | | 6,638.31 |
| Account No. | | | Trade Debt | | | | |
| Fastenal Company P. O. Box 1286 Winona, MN 55987-1286 | | - | | | | | 881.30 |
| Account No. | | | Trade Debt - insider | | | | |
| Fortress Structural Engineering 476 Vandell Way Campbell, CA 95008 | | - | | | | | 40,000.00 |

| | | |
|---|---|---|
| Sheet no. __4__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 49,671.08 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **CSS Fabrication, Inc.**                          ,       Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Gerlinger Steel & Supply Co. P.O. Box 992195 Redding, CA 96009-2195 | - | | | | | | | 59,625.81 |
| Account No. | | | | Trade Debt | | | | |
| Greenfield Draa & Harrington 55 S. Market Street #1500 San Jose, CA 95113 | - | | | | | | | 2,264.76 |
| Account No. | | | | Trade Debt | | | | |
| Gulf State Hangers 7100 Bellingrath Road Theodore, AL 36582 | - | | | | | | | 1,332.58 |
| Account No. | | | | Trade Debt | | | | |
| Hilti, Inc. P. O. Box 382002 Pittsburgh, PA 15250-8002 | - | | | | | | | 69.97 |
| Account No. | | | | Trade Debt | | | | |
| Inland Business Systems P. O. Box 100986 Pasadena, CA 91189-0986 | - | | | | | | | 83.36 |

Sheet no. __5__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal
            (Total of this page)       **63,376.48**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re  **CSS Fabrication, Inc.** _____ ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Interstate Threaded Products 2200 Singleton Blvd. Dallas, TX 75212 | - | | | | | | 4,451.54 |
| Account No. | | | Trade Debt | | | | |
| Jan-Pro Cleaning Systems 4801 Laguna Blvd., Suite 105-PMB 102 Elk Grove, CA 95758 | - | | | | | | 450.00 |
| Account No. | | | Trade Debt | | | | |
| Jet Stream 931 Summit Avenue Niles, OH 44446 | - | | | | | | 3,549.49 |
| Account No. | | | Trade Debt | | | | |
| Kearney's Metals, Inc. 2660 S. Dearing Avenue Fresno, CA 93725 | - | | | | | | 14,727.34 |
| Account No. | | | Trade Debt | | | | |
| Kumar Industries 4775 Chino Avenue Chino, CA 91710 | - | | | | | | 10,404.00 |

Sheet no. __6__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33,582.37**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     **CSS Fabrication, Inc.** _____,     Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Loomis & Co., LLP 267 East Campbell Ave., Suite 200 Campbell, CA 95008 | | - | | | | | 3,091.23 |
| Account No. | | | Trade Debt | | | | |
| McMaster-Carr Supply Co. . P. O. Box 7690 Chicago, IL 60680 | | - | | | | | 1,969.62 |
| Account No. | | | Trade Debt | | | | |
| Mechanical Insulation Supply P. O. Box 9229 Green Bay, WI 54308-9229 | | - | | | | | 66,584.27 |
| Account No. | | | Trade Debt | | | | |
| Merit USA 620 Clark Avenue Pittsburg, CA 94565 | | - | | | | | 1,559.45 |
| Account No. | | | Trade Debt | | | | |
| Metal Finishing Group 8290 Alpine Avenue Sacramento, CA 95826 | | - | | | | | 1,730.75 |

Sheet no. __7___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **74,935.32**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re    **CSS Fabrication, Inc.**                       ,      Case No. _____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MetLife SBC** <br> **P.O. Box 804466** <br> **Kansas City, MO 64180-4466** | | - | | | | | **902.42** |
| Account No. | | | Trade Debt | | | | |
| **MP Strut & Fastener** <br> **770 Riviera Street** <br> **Riverside, CA 92501** | | - | | | | | **11,966.40** |
| Account No. | | | Trade Debt | | | | |
| **Murray Industrial Supply** <br> **11290 Sunrise Gold Circle** <br> **Rancho Cordova, CA 95742** | | - | | | | | **1,857.58** |
| Account No. | | | Trade Debt | | | | |
| **Old Dominion Freight Line, Inc.** <br> **P. O. Box 742296** <br> **Los Angeles, CA 90074-2296** | | - | | | | | **626.74** |
| Account No. | | | Trade Debt | | | | |
| **Pacific Insulation Group** <br> **2741 South Yates Avenue** <br> **Los Angeles, CA 90040** | | - | | | | | **6,596.60** |

Sheet no. __8___ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims            Subtotal (Total of this page)      **21,949.74**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re    **CSS Fabrication, Inc.**                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Pacific Southwest Sales** **P. O. Box 58919** **Los Angeles, CA 90058-0919** | - | | | | | | 5,994.40 |
| Account No. | | | Trade Debt | | | | |
| **Pape Material Handling Exchange** **PO Box 5077** **Portland, OR 97208** | - | | | | | | 4,371.80 |
| Account No. | | | Trade Debt | | | | |
| **PHD Manufacturing, Inc.** **P.O. Box 44047** **Detroit, MI 48244-0047** | - | | | | | | 17,231.33 |
| Account No. | | | Trade Debt | | | | |
| **Renew Packaging Solutions** **11375 Sunrise Park Drive #900** **Rancho Cordova, CA 95742** | - | | | | | | 2,504.71 |
| Account No. | | | Trade Debt | | | | |
| **Republic Indemnity Co of California** **P.O. Box 51060** **Los Angeles, CA 90051-5360** | - | | | | | | 3,797.00 |

Sheet no. __9__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     33,899.24

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **CSS Fabrication, Inc.** _____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Roy Miller Freight Lines P.O. Box 18419 Anaheim, CA 92817-8419** | | - | | | | | 2,762.22 |
| Account No. | | | Trade Debt | | | | |
| **Sacramento Windustrial Company 5800 Warehouse Way Sacramento, CA 95826-4916** | | - | | | | | 12,351.99 |
| Account No. | | | Trade Debt | | | | |
| **Small Business Benefits Plan P. O. Box 156 Belmont, CA 94002** | | - | | | | | 82.00 |
| Account No. | | | Trade Debt | | | | |
| **Smittys Service, Inc. 537 Houston Street West Sacramento, CA 95691** | | - | | | | | 1,467.50 |
| Account No. | | | Trade Debt | | | | |
| **Sonic.net, Inc. 2260 Apollo Way Santa Rosa, CA 95407** | | - | | | | | 449.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 17,112.71

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **CSS Fabrication, Inc.** ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Stainless Distributors 4731 Greenleaf Circle Modesto, CA 95356 | | - | | | | | 22,998.40 |
| Account No. | | | Trade Debt | | | | |
| TriCo Welding Supplies, Inc. 8632 Elder Creek Road Sacramento, CA 95828 | | - | | | | | 6,793.14 |
| Account No. | | | Trade Debt | | | | |
| Univar USA File 56019 Los Angeles, CA 90074-6019 | | - | | | | | 2,732.06 |
| Account No. | | | Trade Debt | | | | |
| UPS P.O. Box 894820 Los Angeles, CA 90189 | | - | | | | | 1,459.36 |
| Account No. | | | Trade Debt | | | | |
| Valley Iron, Inc. P. O. Box 12024 Fresno, CA 93776-2024 | | - | | | | | 52,795.04 |

Sheet no. __11__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  86,778.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CSS Fabrication, Inc.** , Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Vision Industrial Packaging 8432 Rovana Circle #300 Sacramento, CA 95828** | | - | | | | | 446.40 |
| Account No. | | | Trade Debt | | | | |
| **Yuba City Steel 345 Epley Drive Yuba City, CA 95991** | | - | | | | | 1,549.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal (Total of this page) | 1,995.40 |
| | Total (Report on Summary of Schedules) | 610,381.06 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **CSS Fabrication, Inc.**                            ,     Case No. _____

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Buzz Oates Investments, Inc.**<br>**960 Fulton Avenue, #100**<br>**Sacramento, CA 95825** | **Lease of commercial property located at 6290 88th Street, Suite 100, Sacramento, California 95828.** |
| **Penske Truck Leasing Co., L.P.**<br>**2380 Lafayette Street**<br>**Santa Clara, CA 95050** | **Truck lease** |

**0**
     continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **CSS Fabrication, Inc.**                         ,      Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Clement Support Services, Inc.**<br>**Attn: Tony Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** |
| **Clement Support Services, Inc.**<br>**Attn: Tony Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** |
| **Clement Support Services, Inc.**<br>**Attn: Tony Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** |
| **Tony and Michelle Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** |
| **Tony and Michelle Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** |
| **Tony and Michelle Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **AVID Bank Corporate Finance**<br>**400 Emerson Street**<br>**Palo Alto, CA 94301** |

**0**
\_\_\_\_ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re  **CSS Fabrication, Inc.**

Debtor(s)

Case No. _____

Chapter    **11**_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**28**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **March 10, 2015**_____

Signature   **/s/ Michelle Clement**_____
**Michelle Clement**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **CSS Fabrication, Inc.**            Case No. _____
                        Debtor(s)         Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$218,176.23** | **2015 - Operation of Business** |
| **$2,500,000.00** | **2014 - Operation of Business** |
| **$3,012,250.00** | **2013 - Operation of Business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                      SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225\*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment** | | **$39,070.88** | **$93,993.95** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gerlinger Foundry & Machine Works, Inc., dba Gerlinger Steel & Supply company v. CSS Fabrication, Inc.; Case No: 1800261** | **Complaint for Money** | **Superior Court of California, County of Shasta** | **Pending** |
| **Stainless Distributors v. CSS Fabrication, Inc.; Case No: 2010550** | **Breach of Contract** | **Superior Court of California, County of Stanislaus** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Jon G. Brooks**<br>**1900 The Alameda, Suite 520**<br>**San Jose, CA 95126** | **March 6, 2015** | **Debtor paid to Jon G. Brooks, Esq. $_____ for services rendered pre-petition. Debtor has also made an initial retainer deposit of $_____ against which future legal services will be billed at the rate of $375 per hour.** |

#### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS | NAME USED | DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **CSS Fabrication, Inc.** | **26-4253843** | **480 Vandell Way Campbell, CA 95008** | **Fabrication of pipe supports.** | **1/10/09 to present.** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Pam Arias** **153 Orchard Oak Circle** **Campbell, CA 95008** | **2013 - Present** |
| **Loomis & Associates** **267 E. Campbell Avenue #200** **Campbell, CA 95008** | **2012 - Present** |

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Loomis & Associates** | **267 E. Campbell Avenue #200**<br>**Campbell, CA 95008** | **Over the last 2 years.** |
| **AVID Bank Corporate Finance** | **400 Emerson Street**<br>**Palo Alto, CA 94301** | **Over the last 2 years.** |

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                              ADDRESS

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                         DATE ISSUED

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **12/2013 - 1/2014** | **Marvin Nash** | **Actual Cost $348,673.85** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/2013 - 1/2014** | **Marvin Nash**<br>**c/o CSS Fabrication, Inc.**<br>**6290 88th Street, Suite 100**<br>**Sacramento, CA 95828** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS             NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michelle Clement, Trustee, Clement 2006 Recovable Trust**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **President** | **100% Stock Ownership** |
| **Tony Clement**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **Vice President** | **None** |
| **John White**<br>**480 Vandell Way**<br>**Campbell, CA 95008** | **CFO** | **None** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
| **See attachment** | | |

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| **Clement Support Services, Inc.** | **20-1360557** |

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **March 10, 2015**        Signature    **/s/ Michelle Clement**

                                                     **Michelle Clement**
                                                     **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Checkbook Register

## CSS FABRICATION

For Bank Code:  AVIDBANK
Transactions Dated 12/05/14 through 03/05/15

| Day | Date | Check No | Transaction | Amount | Balance |
|-----|------|----------|-------------|--------|---------|
| | ###### | | Opening Balance | $23,927.07 | $23,927.07 |
| FRI | ###### | | ADP Processing Charges | -$164.93 | $23,762.14 |
| FRI | ###### | | Payment for taxes | -$3,471.09 | $20,291.05 |
| FRI | ###### | | Payment for net paycheck | -$8,312.19 | $11,978.86 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $11,724.45 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $11,543.18 |
| FRI | ###### | 5846 | Pacific Insulation Group | -$750.00 | $10,793.18 |
| FRI | ###### | 5847 | Small Business Benefits Plan | -$252.40 | $10,540.78 |
| MON | ###### | | Deposit | $11,439.56 | $21,980.34 |
| MON | ###### | 5848 | Airgas | -$2,994.92 | $18,985.42 |
| MON | ###### | 5849 | Airgas | -$1,756.24 | $17,229.18 |
| MON | ###### | 5850 | Mechanical Insulation Supply | -$1,500.00 | $15,729.18 |
| MON | ###### | 5851 | BO LLC & OK&B | -$7,827.00 | $7,902.18 |
| MON | ###### | 5852 | Bay Standard | -$1,000.00 | $6,902.18 |
| MON | ###### | 5853 | Scott Asher | -$1,033.50 | $5,868.68 |
| MON | ###### | 5854 | AB Threading Inc. | -$1,206.00 | $4,662.68 |
| MON | ###### | 5855 | Aramark Uniform Services | -$71.14 | $4,591.54 |
| TUE | ###### | 5857 | R & B Protective Coatings Inc | -$1,100.00 | $3,491.54 |
| WED | ###### | 5858 | Farwest Steel Corporation | -$750.00 | $2,741.54 |
| THU | ###### | | Deposit | $20,740.43 | $23,481.97 |
| THU | ###### | 5859 | Ernesto Burgos | -$115.00 | $23,366.97 |
| THU | ###### | ACH 12/01/14 | Gerlinger Steel & Supply | -$6,625.09 | $16,741.88 |
| THU | ###### | ACH 20141211 | SMUD | -$501.17 | $16,240.71 |
| FRI | ###### | | | -$162.31 | $16,078.40 |
| FRI | ###### | | Payment for taxes | -$4,798.20 | $11,280.20 |
| FRI | ###### | | Payment for net paycheck | -$9,390.97 | $1,889.23 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $1,634.82 |
| FRI | ###### | | Payment for net paycheck | -$188.99 | $1,445.83 |
| FRI | ###### | 5860 | Pacific Insulation Group | -$750.00 | $695.83 |
| FRI | ###### | 5861 | Gilbert Spray | -$500.00 | $195.83 |
| FRI | ###### | 5862 | Felton Brown | -$376.78 | -$180.95 |
| FRI | ###### | 5863 | Samuel Son & Co. Inc. | -$223.62 | -$404.57 |
| MON | ###### | 5864 | AB Threading Inc. | -$4,452.00 | -$4,856.57 |
| MON | ###### | 5865 | Lord & Sons | -$123.00 | -$4,979.57 |
| TUE | ###### | | Deposit | $6,922.33 | $1,942.76 |
| TUE | ###### | 5866 | UPS | -$623.94 | $1,318.82 |
| WED | ###### | | Deposit | $27,035.70 | $28,354.52 |
| WED | ###### | 5867 | Farwest Steel Corporation | -$1,750.00 | $26,604.52 |
| WED | ###### | 5868 | PDM Steel Service | -$1,967.25 | $24,637.27 |
| WED | ###### | 5869 | Acme Saw and Industrial Supply | -$152.45 | $24,484.82 |
| WED | ###### | 5870 | Samuel Son & Co. | -$4,298.00 | $20,186.82 |
| WED | ###### | 5871 | PDM Steel Service | -$572.32 | $19,614.50 |
| WED | ###### | 5872 | Pacific Insulation Group | -$1,709.56 | $17,904.94 |
| WED | ###### | 5873 | Pacific Insulation Group | -$6,838.24 | $11,066.70 |
| THU | ###### | | Deposit | $10,777.82 | $21,844.52 |
| FRI | ###### | | ADP Processing Charges | -$165.36 | $21,679.16 |
| FRI | ###### | | Payment for taxes | -$3,930.69 | $17,748.47 |

| Day | Check# | | Description | Amount | Balance |
|-----|--------|---|-------------|--------|---------|
| FRI | ###### | | Payment for net paycheck | -$10,251.54 | $7,496.93 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $7,242.52 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $7,061.25 |
| FRI | ###### | | Kaiser Foundation Health Plan | -$3,805.30 | $3,255.95 |
| FRI | ###### | 5874 | Gilbert Spray Coat Inc. | -$500.00 | $2,755.95 |
| FRI | ###### | 5875 | Pacific Insulation Group | -$750.00 | $2,005.95 |
| TUE | ###### | 5876 | Deposit | $16,860.27 | $18,866.22 |
| TUE | ###### | | AT&T | -$206.75 | $18,659.47 |
| TUE | ###### | 5877 | Ramos Oil Company | -$238.46 | $18,421.01 |
| TUE | ###### | 5878 | Aramark Uniform Services | -$142.28 | $18,278.73 |
| TUE | ###### | 5879 | PDM Steel | -$836.10 | $17,442.63 |
| WED | ###### | 5880 | Gilbert Spray Coat Inc. | -$500.00 | $16,942.63 |
| WED | ###### | 5881 | Farwest Steel Corporation | -$2,750.00 | $14,192.63 |
| WED | ###### | 5882 | Pacific Insulation Group | -$750.00 | $13,442.63 |
| WED | ###### | 5883 | Payment for taxes | -$3,751.47 | $9,691.16 |
| FRI | ###### | | Payment for net paycheck | -$9,113.63 | $577.53 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $323.12 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $141.85 |
| FRI | ###### | | ADP Processing charges | -$174.67 | -$32.82 |
| TUE | ###### | | Deposit | $22,778.29 | $22,745.47 |
| TUE | ###### | ACH 12/30/14 | Gerlinger Steel & Supply | -$6,625.09 | $16,120.38 |
| WED | ###### | | Payment for taxes | -$4,006.92 | $12,113.46 |
| WED | ###### | | Payment for net paycheck | -$8,110.93 | $4,002.53 |
| WED | ###### | | Payment for net paycheck | -$254.41 | $3,748.12 |
| WED | ###### | | Payment for net paycheck | -$181.27 | $3,566.85 |
| WED | ###### | | Cash for payroll ended 12-27-1 | -$254.41 | $3,312.44 |
| WED | ###### | | Cash for payroll ended 12-26-1 | -$181.27 | $3,131.17 |
| WED | ###### | | ADP deposit | $376.78 | $3,507.95 |
| WED | ###### | | ADP deposit | $376.78 | $3,884.73 |
| WED | ###### | | ADP deposit | $263.08 | $4,147.81 |
| WED | ###### | | | -$762.54 | $3,385.27 |
| WED | ###### | 5884 | Farwest Steel Corporation | -$1,252.77 | $2,132.50 |
| WED | ###### | 5885 | Gilbert Spray Coat Inc. | -$500.00 | $1,632.50 |
| WED | ###### | 5886 | Pacific Insulation Group | -$750.00 | $882.50 |
| FRI | ###### | | ADP Processing charges | -$200.58 | $681.92 |
| SAT | ###### | | Payment for taxes | -$3,983.48 | -$3,301.56 |
| SAT | ###### | | Payment for net paycheck | -$8,080.52 | -$11,382.08 |
| SAT | ###### | | Payment for net paycheck | -$254.41 | -$11,636.49 |
| SAT | ###### | | Payment for net paycheck | -$181.27 | -$11,817.76 |
| MON | ###### | 5887 | Stainless Distributors | -$2,936.89 | -$14,754.65 |
| MON | ###### | 5888 | SMUD | -$547.62 | -$15,302.27 |
| MON | ###### | 5889 | Republic Services #922 | -$359.43 | -$15,661.70 |
| MON | ###### | 5890 | Republic Indemnity Co. of CA | -$4,018.00 | -$19,679.70 |
| MON | ###### | 5891 | Empire Industries, Inc. | -$180.00 | -$19,859.70 |
| MON | ###### | 5892 | Jim Greer | -$265.23 | -$20,124.93 |
| TUE | ###### | | | $7,500.00 | -$12,624.93 |
| WED | ###### | 5893 | Metal Finishing Group | -$1,739.10 | -$14,364.03 |
| WED | ###### | 5894 | Old Dominion Freight Line, Inc | -$2,094.30 | -$16,458.33 |

| | | | | | |
|---|---|---|---|---|---|
| WED | ###### | 5895 | Roy Miller Freight Lines | -$1,541.31 | -$17,999.64 |
| WED | ###### | 5896 | Roy Miller Freight Lines | -$1,626.92 | -$19,626.56 |
| WED | ###### | 5897 | Roy Miller Freight Lines | -$1,491.52 | -$21,118.08 |
| WED | ###### | 5898 | Roy Miller Freight Lines | -$716.07 | -$21,834.15 |
| WED | ###### | 5899 | MetLife SBC | -$5,795.73 | -$27,629.88 |
| WED | ###### | 5900 | De Lage Landen | -$136.71 | -$27,766.59 |
| WED | ###### | 5901 | NMHG Financial Services | -$547.63 | -$28,314.22 |
| WED | ###### | 5902 | Penske Truck Leasing Co., L.P. | -$1,473.05 | -$29,787.27 |
| WED | ###### | 5903 | Airgas | -$858.57 | -$30,645.84 |
| WED | ###### | 5904 | Sonic.net, Inc. | -$1,156.68 | -$31,802.52 |
| WED | ###### | 5905 | Bay Alarm Company | -$292.83 | -$32,095.35 |
| WED | ###### | 5906 | U.S. Bank Equipment Finance | -$2,782.17 | -$34,877.52 |
| WED | ###### | 5907 | Capitol City Propane, Inc. | -$208.52 | -$35,086.04 |
| WED | ###### | 5908 | Court Galvanizing | -$431.65 | -$35,517.69 |
| WED | ###### | 5909 | Inland Business Systems | -$31.90 | -$35,549.59 |
| WED | ###### | 5910 | UPS | -$495.01 | -$36,044.60 |
| THU | ###### | | | $36,796.67 | $752.07 |
| THU | ###### | 5911 | Void | $.00 | $752.07 |
| THU | ###### | 5912 | Astro Pak Corporation | -$952.86 | -$200.79 |
| THU | ###### | 5913 | AT&T | -$196.73 | -$397.52 |
| THU | ###### | 5914 | De Lage Landen | -$286.44 | -$683.96 |
| FRI | ###### | | ADP Processing charges | -$200.58 | -$884.54 |
| FRI | ###### | 5915 | ExpressEmploymentProfessionals | -$339.66 | -$1,224.20 |
| FRI | ###### | 5916 | Gilbert Spray Coat Inc. | -$513.90 | -$1,738.10 |
| FRI | ###### | 5917 | Pacific Insulation Group | -$750.00 | -$2,488.10 |
| FRI | ###### | 5918 | Court Galvanizing | -$3,394.03 | -$5,882.13 |
| SAT | ###### | 5929 | Greenfield Draa & Harrington | -$970.60 | -$6,852.73 |
| MON | ###### | | | $6,000.00 | -$852.73 |
| MON | ###### | | Deposit | $49.80 | -$802.93 |
| MON | ###### | 5919 | Ernesto Burgos | -$97.49 | -$900.42 |
| MON | ###### | 5920 | R & B Coatings | -$1,930.86 | -$2,831.28 |
| TUE | ###### | | | $2,000.00 | -$831.28 |
| THU | ###### | | | $14,442.23 | $13,610.95 |
| THU | ###### | | | $10,500.00 | $24,110.95 |
| THU | ###### | 5921 | BO LLC & OK&B | -$8,449.50 | $15,661.45 |
| FRI | ###### | | ADP Processing charges | -$162.31 | $15,499.14 |
| FRI | ###### | | Payment for taxes | -$4,772.58 | $10,726.56 |
| FRI | ###### | | Payment for net paycheck | -$9,233.97 | $1,492.59 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $1,238.18 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $1,056.91 |
| FRI | ###### | 5922 | Pacific Insulation Group | -$750.00 | $306.91 |
| FRI | ###### | 5923 | Gilbert Spray Coat Inc. | -$500.00 | -$193.09 |
| MON | ###### | 5924 | DND Outsourcing, Inc. | -$2,000.00 | -$2,193.09 |
| MON | ###### | 5925 | Republic Indemnity Co. of CA | -$2,781.00 | -$4,974.09 |
| TUE | ###### | | | $10,000.00 | $5,025.91 |
| TUE | ###### | 5926 | Kaiser Foundation Health Plan | -$3,805.30 | $1,220.61 |
| TUE | ###### | 5927 | Sonic.net, Inc. | -$449.00 | $771.61 |
| WED | ###### | | | $30,000.00 | $30,771.61 |

| | | | | | |
|---|---|---|---|---|---|
| WED | ###### | 5928 | Pacific Insulation Group | -$11,723.62 | $19,047.99 |
| THU | ###### | | | $7,000.00 | $26,047.99 |
| THU | ###### | | Refund received from Security | $1,467.95 | $27,515.94 |
| THU | ###### | 5930 | Roy Miller Freight Lines | -$1,851.63 | $25,664.31 |
| THU | ###### | 5931 | Roy Miller Freight Lines | -$1,406.69 | $24,257.62 |
| THU | ###### | 5932 | Roy Miller Freight Lines | -$450.85 | $23,806.77 |
| THU | ###### | 5933 | American Express | -$4,979.38 | $18,827.39 |
| THU | ###### | 5934 | Pacific Insulation Group | -$2,910.56 | $15,916.83 |
| FRI | ###### | | ADP Processing charges | -$188.13 | $15,728.70 |
| FRI | ###### | | Payment for taxes | -$4,182.28 | $11,546.42 |
| FRI | ###### | | Payment for net paycheck | -$8,669.81 | $2,876.61 |
| FRI | ###### | | Payroll ended 1-23-15 | -$254.41 | $2,622.20 |
| FRI | ###### | | Payroll ended 1-23-15 | -$181.27 | $2,440.93 |
| FRI | ###### | 5935 | Yuba City Steel | -$500.00 | $1,940.93 |
| FRI | ###### | 5936 | Gilbert Spray Coat Inc. | -$500.00 | $1,440.93 |
| FRI | ###### | 5937 | Pacific Insulation Group | -$750.00 | $690.93 |
| FRI | ###### | 5938 | Merit USA | -$200.00 | $490.93 |
| FRI | ###### | 5939 | NMHG Financial Services | -$547.63 | -$56.70 |
| FRI | ###### | ACH 20150123 | U.S. Bank Equipment Finance | -$1,970.26 | -$2,026.96 |
| FRI | ###### | ACH 20150123-1 | U.S. Bank Equipment Finance | -$661.01 | -$2,687.97 |
| MON | ###### | | FUTA refund | -$2,371.89 | -$5,059.86 |
| MON | ###### | | Deposit | $2,266.15 | -$2,793.71 |
| MON | ###### | | Airgas | -$244.69 | -$3,038.40 |
| TUE | ###### | 5941 | McMaster-Carr | -$510.83 | -$3,549.23 |
| TUE | ###### | 5942 | WiLine Networks, Inc. | -$396.20 | -$3,945.43 |
| TUE | ###### | 5943 | Jim Greer | -$409.19 | -$4,354.62 |
| TUE | ###### | 5944 | AB Threading Inc. | -$5,767.00 | -$10,121.62 |
| WED | ###### | | | $43,000.00 | $32,878.38 |
| WED | ###### | 5945 | Sacramento Police Department | -$30.00 | $32,848.38 |
| THU | ###### | | | $21,000.00 | $53,848.38 |
| THU | ###### | 5946 | Penske Truck Leasing Co., L.P. | -$1,473.05 | $52,375.33 |
| THU | ###### | 5947 | Old Dominion Freight Line, Inc | -$4,713.57 | $47,661.76 |
| THU | ###### | 5948 | Old Dominion Freight Line, Inc | -$1,814.53 | $45,847.23 |
| THU | ###### | 5949 | Metal Finishing Group | -$1,182.25 | $44,664.98 |
| THU | ###### | 5950 | American Express | -$4,762.81 | $39,902.17 |
| THU | ###### | 5951 | Old Dominion Freight Line, Inc | -$969.15 | $38,933.02 |
| THU | ###### | 5952 | *** VOID *** Valley Iron, Inc. | $.00 | $38,933.02 |
| THU | ###### | 5953 | Valley Iron, Inc. | -$5,517.89 | $33,415.13 |
| THU | ###### | 5954 | UPS | -$197.18 | $33,217.95 |
| FRI | ###### | | Wage garnishments for 1-30 pay | -$299.09 | $32,918.86 |
| FRI | ###### | | Payment for taxes | -$4,452.18 | $28,466.68 |
| FRI | ###### | | Payment for net paycheck | -$10,499.10 | $17,967.58 |
| FRI | ###### | | | -$254.41 | $17,713.17 |
| FRI | ###### | 5955 | Pacific Insulation Group | -$750.00 | $16,963.17 |
| FRI | ###### | 5956 | Gilbert Spray Coat Inc. | -$500.00 | $16,463.17 |
| FRI | ###### | 5957 | Yuba City Steel | -$500.00 | $15,963.17 |
| FRI | ###### | 5958 | Merit USA | -$200.00 | $15,763.17 |
| FRI | ###### | 5959 | Mechanical Insulation Supply | -$2,500.00 | $13,263.17 |

| | | | | | |
|---|---|---|---|---|---|
| FRI | ###### | 5960 | BO LLC & OK&B | -$8,609.70 | $4,653.47 |
| FRI | ###### | 5961 | Pacific Insulation Group | -$2,353.91 | $2,299.56 |
| FRI | ###### | 5962 | Pacific Insulation Group | -$588.48 | $1,711.08 |
| FRI | ###### | 5963 | Mechanical Insulation Supply | -$1,158.27 | $552.81 |
| FRI | ###### ACH 1/10/15 | | Gerlinger Steel & Supply | -$6,625.09 | -$6,072.28 |
| SAT | ###### | | Bank fees | -$520.97 | -$6,593.25 |
| SAT | ###### | | Payroll processing fees for Ja | -$244.89 | -$6,838.14 |
| MON | ###### | 5964 | Stainless Distributors | -$2,936.89 | -$9,775.03 |
| MON | ###### | 5965 | Moore Quality Galvanizing | -$425.00 | -$10,200.03 |
| MON | ###### | 5966 | SMUD | -$602.92 | -$10,802.95 |
| MON | ###### | 5967 | Specialty Steel Service | -$289.44 | -$11,092.39 |
| TUE | ###### | | | $8,000.00 | -$3,092.39 |
| TUE | ###### | 5968 | Ramos Oil Company | -$140.93 | -$3,233.32 |
| WED | ###### | 5969 | Small Business Benefits Plan | -$178.20 | -$3,411.52 |
| THU | ###### | | | $22,000.00 | $18,588.48 |
| THU | ###### | | | $10,000.00 | $28,588.48 |
| FRI | ###### | | ADP Processing Charges | -$208.48 | $28,380.00 |
| FRI | ###### | 5970 | Pacific Insulation Group | -$750.00 | $27,630.00 |
| FRI | ###### | 5971 | Gilbert Spray Coat Inc. | -$500.00 | $27,130.00 |
| FRI | ###### | 5972 | Yuba City Steel | -$500.00 | $26,630.00 |
| FRI | ###### | 5973 | Merit USA | -$200.00 | $26,430.00 |
| FRI | ###### | 5974 | Mechanical Insulation Supply | -$2,500.00 | $23,930.00 |
| FRI | ###### | 5975 | Sonic.net, Inc. | -$455.73 | $23,474.27 |
| FRI | ###### | 5976 | David Ortiz | -$254.54 | $23,219.73 |
| FRI | ###### | 5977 | AT&T | -$208.53 | $23,011.20 |
| MON | ###### | 5978 | Valley Iron, Inc. | -$14,751.88 | $8,259.32 |
| MON | ###### | 5979 | Aramark Uniform Services | -$183.01 | $8,076.31 |
| MON | ###### | 5980 | Inland Business Systems | -$30.93 | $8,045.38 |
| TUE | ###### | 5981 | Ernesto Burgos | -$115.00 | $7,930.38 |
| TUE | ###### | 5982 | Pacific Insulation Company | -$4,800.13 | $3,130.25 |
| TUE | ###### | 5983 | Pacific Insulation Company | -$1,497.00 | $1,633.25 |
| TUE | ###### | 5984 | Pacific Insulation Group | -$1,574.28 | $58.97 |
| TUE | ###### | 5985 | Aramark Uniform Services | -$118.44 | -$59.47 |
| WED | ###### | | | $35,450.00 | $35,390.53 |
| WED | ###### | 5986 | Inland Business Systems | -$164.01 | $35,226.52 |
| THU | ###### | 5987 | JAN-PRO Cleaning Systems | -$450.00 | $34,776.52 |
| THU | ###### | 5988 | De Lage Landen | -$136.71 | $34,639.81 |
| THU | ###### | 5989 | Court Galvanizing | -$1,674.22 | $32,965.59 |
| FRI | ###### | | ADP Processing charges | -$165.36 | $32,800.23 |
| FRI | ###### | | Payment for taxes | -$3,720.72 | $29,079.51 |
| FRI | ###### | | Payment for net paycheck | -$8,251.92 | $20,827.59 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $20,573.18 |
| FRI | ###### | | Payment for net paycheck | -$204.66 | $20,368.52 |
| FRI | ###### | 5990 | Pacific Insulation Group | -$750.00 | $19,618.52 |
| FRI | ###### | 5991 | Gilbert Spray Coat Inc. | -$503.49 | $19,115.03 |
| FRI | ###### | 5992 | Yuba City Steel | -$500.00 | $18,615.03 |
| FRI | ###### | 5993 | Merit USA | -$200.00 | $18,415.03 |
| FRI | ###### | 5994 | Mechanical Insulation Supply | -$2,500.00 | $15,915.03 |

| | | | | | |
|---|---|---|---|---|---|
| TUE | ###### | 5995 | Capitol City Propane, Inc. | -$656.18 | $15,258.85 |
| WED | ###### | 5996 | DIRECTV | -$106.64 | $15,152.21 |
| FRI | ###### | | ADP Processing charges | -$168.41 | $14,983.80 |
| FRI | ###### | | Payment for taxes | -$3,922.29 | $11,061.51 |
| FRI | ###### | | Payment for net paycheck | -$8,496.51 | $2,565.00 |
| FRI | ###### | | Payment for net paycheck | -$284.51 | $2,280.49 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $2,099.22 |
| FRI | ###### | 5997 | Kaiser Foundation Health Plan | -$3,805.30 | -$1,706.08 |
| FRI | ###### | 5998 | Mechanical Insulation Supply | -$2,500.00 | -$4,206.08 |
| THU | ###### | | ADP Processing charges | -$284.60 | -$4,490.68 |
| FRI | ###### | | Payment for taxes | -$3,870.77 | -$8,361.45 |
| FRI | ###### | | Payment for net paycheck | -$8,523.33 | -$16,884.78 |
| FRI | ###### | | Payment for net paycheck | -$290.02 | -$17,174.80 |
| FRI | ###### | | | -$181.27 | -$17,356.07 |
| FRI | ###### | | ADP Processing Charges | -$166.18 | -$17,522.25 |
| TUE | ###### | 5999 | Ernesto Burgos | -$87.43 | -$17,609.68 |
| TUE | ###### | 6000 | Pacific Insulation Group | -$2,036.20 | -$19,645.88 |
| TUE | ###### | 6001 | Pacific Insulation Group | -$2,107.48 | -$21,753.36 |
| TUE | ###### | 6002 | Pacific Insulation Group | -$701.52 | -$22,454.88 |
| TUE | ###### | 6003 | Pacific Insulation Group | -$146.70 | -$22,601.58 |
| TUE | ###### | 6004 | Pacific Insulation Group | -$1,247.98 | -$23,849.56 |
| TUE | ###### | 6005 | Airgas | -$1,895.44 | -$25,745.00 |
| TUE | ###### | 6006 | BO LLC & OK&B | -$8,449.50 | -$34,194.50 |
| TUE | ###### | 6007 | Con-way Freight | -$1,500.00 | -$35,694.50 |
| TUE | ###### | 6008 | Doss Logistics | -$508.36 | -$36,202.86 |
| TUE | ###### | 6009 | MetLife SBC | -$2,891.99 | -$39,094.85 |
| TUE | ###### | 6010 | Premier Logistics Solutions | -$1,250.00 | -$40,344.85 |
| TUE | ###### | 6011 | Ramos Oil Company | -$67.26 | -$40,412.11 |
| TUE | ###### | 6012 | Republic Services #922 | -$115.28 | -$40,527.39 |
| TUE | ###### | 6013 | SMUD | -$656.23 | -$41,183.62 |
| TUE | ###### | 6014 | UPS | -$1,623.20 | -$42,806.82 |
| TUE | ###### | 6015 | Roy Miller Freight Lines | -$1,511.29 | -$44,318.11 |
| TUE | ###### | 6016 | Roy Miller Freight Lines | -$488.71 | -$44,806.82 |
| TUE | ###### | 6017 | Praxair Distribution Inc. | -$3,160.55 | -$47,967.37 |
| TUE | ###### | 6018 | Praxair Distribution Inc. | -$1,339.36 | -$49,306.73 |
| TUE | ###### | 6019 | Praxair Distribution Inc. | -$350.02 | -$49,656.75 |
| WED | ###### | 6020 | Court Galvanizing | -$7,232.32 | -$56,889.07 |

# Checkbook Register

## CSS FABRICATION

For Bank Code: AVIDBANK
Transactions Dated 12/05/14 through 03/05/15

| Day | Date | Check No | Transaction | Amount | Balance |
|-----|------|----------|-------------|--------|---------|
| | ###### | | Opening Balance | $23,927.07 | $23,927.07 |
| FRI | ###### | | ADP Processing Charges | -$164.93 | $23,762.14 |
| FRI | ###### | | Payment for taxes | -$3,471.09 | $20,291.05 |
| FRI | ###### | | Payment for net paycheck | -$8,312.19 | $11,978.86 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $11,724.45 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $11,543.18 |
| FRI | ###### | 5846 | Pacific Insulation Group | -$750.00 | $10,793.18 |
| FRI | ###### | 5847 | Small Business Benefits Plan | -$252.40 | $10,540.78 |
| MON | ###### | | Deposit | $11,439.56 | $21,980.34 |
| MON | ###### | 5848 | Airgas | -$2,994.92 | $18,985.42 |
| MON | ###### | 5849 | Airgas | -$1,756.24 | $17,229.18 |
| MON | ###### | 5850 | Mechanical Insulation Supply | -$1,500.00 | $15,729.18 |
| MON | ###### | 5851 | BO LLC & OK&B | -$7,827.00 | $7,902.18 |
| MON | ###### | 5852 | Bay Standard | -$1,000.00 | $6,902.18 |
| MON | ###### | 5853 | Scott Asher | -$1,033.50 | $5,868.68 |
| MON | ###### | 5854 | AB Threading Inc. | -$1,206.00 | $4,662.68 |
| MON | ###### | 5855 | Aramark Uniform Services | -$71.14 | $4,591.54 |
| TUE | ###### | 5857 | R & B Protective Coatings Inc | -$1,100.00 | $3,491.54 |
| WED | ###### | 5858 | Farwest Steel Corporation | -$750.00 | $2,741.54 |
| THU | ###### | | Deposit | $20,740.43 | $23,481.97 |
| THU | ###### | 5859 | Ernesto Burgos | -$115.00 | $23,366.97 |
| THU | ###### | ACH 12/01/14 | Gerlinger Steel & Supply | -$6,625.09 | $16,741.88 |
| THU | ###### | ACH 20141211 | SMUD | -$501.17 | $16,240.71 |
| FRI | ###### | | | -$162.31 | $16,078.40 |
| FRI | ###### | | Payment for taxes | -$4,798.20 | $11,280.20 |
| FRI | ###### | | Payment for net paycheck | -$9,390.97 | $1,889.23 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $1,634.82 |
| FRI | ###### | | Payment for net paycheck | -$188.99 | $1,445.83 |
| FRI | ###### | 5860 | Pacific Insulation Group | -$750.00 | $695.83 |
| FRI | ###### | 5861 | Gilbert Spray | -$500.00 | $195.83 |
| FRI | ###### | 5862 | Felton Brown | -$376.78 | -$180.95 |
| FRI | ###### | 5863 | Samuel Son & Co. Inc. | -$223.62 | -$404.57 |
| MON | ###### | 5864 | AB Threading Inc. | -$4,452.00 | -$4,856.57 |
| MON | ###### | 5865 | Lord & Sons | -$123.00 | -$4,979.57 |
| TUE | ###### | | Deposit | $6,922.33 | $1,942.76 |
| TUE | ###### | 5866 | UPS | -$623.94 | $1,318.82 |
| WED | ###### | | Deposit | $27,035.70 | $28,354.52 |
| WED | ###### | 5867 | Farwest Steel Corporation | -$1,750.00 | $26,604.52 |
| WED | ###### | 5868 | PDM Steel Service | -$1,967.25 | $24,637.27 |
| WED | ###### | 5869 | Acme Saw and Industrial Supply | -$152.45 | $24,484.82 |
| WED | ###### | 5870 | Samuel Son & Co. | -$4,298.00 | $20,186.82 |
| WED | ###### | 5871 | PDM Steel Service | -$572.32 | $19,614.50 |
| WED | ###### | 5872 | Pacific Insulation Group | -$1,709.56 | $17,904.94 |
| WED | ###### | 5873 | Pacific Insulation Group | -$6,838.24 | $11,066.70 |
| THU | ###### | | Deposit | $10,777.82 | $21,844.52 |
| FRI | ###### | | ADP Processing Charges | -$165.36 | $21,679.16 |
| FRI | ###### | | Payment for taxes | -$3,930.69 | $17,748.47 |

| Day | Check | Ref | Description | Amount | Balance |
|---|---|---|---|---|---|
| FRI | ###### | | Payment for net paycheck | -$10,251.54 | $7,496.93 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $7,242.52 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $7,061.25 |
| FRI | ###### | 5874 | Kaiser Foundation Health Plan | -$3,805.30 | $3,255.95 |
| FRI | ###### | 5875 | Gilbert Spray Coat Inc. | -$500.00 | $2,755.95 |
| FRI | ###### | 5876 | Pacific Insulation Group | -$750.00 | $2,005.95 |
| TUE | ###### | | Deposit | $16,860.27 | $18,866.22 |
| TUE | ###### | 5877 | AT&T | -$206.75 | $18,659.47 |
| TUE | ###### | 5878 | Ramos Oil Company | -$238.46 | $18,421.01 |
| TUE | ###### | 5879 | Aramark Uniform Services | -$142.28 | $18,278.73 |
| TUE | ###### | 5880 | PDM Steel | -$836.10 | $17,442.63 |
| WED | ###### | 5881 | Gilbert Spray Coat Inc. | -$500.00 | $16,942.63 |
| WED | ###### | 5882 | Farwest Steel Corporation | -$2,750.00 | $14,192.63 |
| WED | ###### | 5883 | Pacific Insulation Group | -$750.00 | $13,442.63 |
| FRI | ###### | | Payment for taxes | -$3,751.47 | $9,691.16 |
| FRI | ###### | | Payment for net paycheck | -$9,113.63 | $577.53 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $323.12 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $141.85 |
| FRI | ###### | | ADP Processing charges | -$174.67 | -$32.82 |
| TUE | ###### | | Deposit | $22,778.29 | $22,745.47 |
| TUE | ###### | ACH 12/30/14 | Gerlinger Steel & Supply | -$6,625.09 | $16,120.38 |
| WED | ###### | | Payment for taxes | -$4,006.92 | $12,113.46 |
| WED | ###### | | Payment for net paycheck | -$8,110.93 | $4,002.53 |
| WED | ###### | | Payment for net paycheck | -$254.41 | $3,748.12 |
| WED | ###### | | | -$181.27 | $3,566.85 |
| WED | ###### | | Cash for payroll ended 12-27-1 | -$254.41 | $3,312.44 |
| WED | ###### | | Cash for payroll ended 12-26-1 | -$181.27 | $3,131.17 |
| WED | ###### | | ADP deposit | $376.78 | $3,507.95 |
| WED | ###### | | ADP deposit | $376.78 | $3,884.73 |
| WED | ###### | | ADP deposit | $263.08 | $4,147.81 |
| WED | ###### | | | -$762.54 | $3,385.27 |
| WED | ###### | 5884 | Farwest Steel Corporation | -$1,252.77 | $2,132.50 |
| WED | ###### | 5885 | Gilbert Spray Coat Inc. | -$500.00 | $1,632.50 |
| WED | ###### | 5886 | Pacific Insulation Group | -$750.00 | $882.50 |
| FRI | ###### | | ADP Processing charges | -$200.58 | $681.92 |
| SAT | ###### | | Payment for taxes | -$3,983.48 | -$3,301.56 |
| SAT | ###### | | Payment for net paycheck | -$8,080.52 | -$11,382.08 |
| SAT | ###### | | Payment for net paycheck | -$254.41 | -$11,636.49 |
| SAT | ###### | | Payment for net paycheck | -$181.27 | -$11,817.76 |
| MON | ###### | 5887 | Stainless Distributors | -$2,936.89 | -$14,754.65 |
| MON | ###### | 5888 | SMUD | -$547.62 | -$15,302.27 |
| MON | ###### | 5889 | Republic Services #922 | -$359.43 | -$15,661.70 |
| MON | ###### | 5890 | Republic Indemnity Co. of CA | -$4,018.00 | -$19,679.70 |
| MON | ###### | 5891 | Empire Industries, Inc. | -$180.00 | -$19,859.70 |
| MON | ###### | 5892 | Jim Greer | -$265.23 | -$20,124.93 |
| TUE | ###### | | | $7,500.00 | -$12,624.93 |
| WED | ###### | 5893 | Metal Finishing Group | -$1,739.10 | -$14,364.03 |
| WED | ###### | 5894 | Old Dominion Freight Line, Inc | -$2,094.30 | -$16,458.33 |

| | | | | | |
|---|---|---|---|---|---|
| WED | ###### | 5895 | Roy Miller Freight Lines | -$1,541.31 | -$17,999.64 |
| WED | ###### | 5896 | Roy Miller Freight Lines | -$1,626.92 | -$19,626.56 |
| WED | ###### | 5897 | Roy Miller Freight Lines | -$1,491.52 | -$21,118.08 |
| WED | ###### | 5898 | Roy Miller Freight Lines | -$716.07 | -$21,834.15 |
| WED | ###### | 5899 | MetLife SBC | -$5,795.73 | -$27,629.88 |
| WED | ###### | 5900 | De Lage Landen | -$136.71 | -$27,766.59 |
| WED | ###### | 5901 | NMHG Financial Services | -$547.63 | -$28,314.22 |
| WED | ###### | 5902 | Penske Truck Leasing Co., L.P. | -$1,473.05 | -$29,787.27 |
| WED | ###### | 5903 | Airgas | -$858.57 | -$30,645.84 |
| WED | ###### | 5904 | Sonic.net, Inc. | -$1,156.68 | -$31,802.52 |
| WED | ###### | 5905 | Bay Alarm Company | -$292.83 | -$32,095.35 |
| WED | ###### | 5906 | U.S. Bank Equipment Finance | -$2,782.17 | -$34,877.52 |
| WED | ###### | 5907 | Capitol City Propane, Inc. | -$208.52 | -$35,086.04 |
| WED | ###### | 5908 | Court Galvanizing | -$431.65 | -$35,517.69 |
| WED | ###### | 5909 | Inland Business Systems | -$31.90 | -$35,549.59 |
| WED | ###### | 5910 | UPS | -$495.01 | -$36,044.60 |
| THU | ###### | | | $36,796.67 | $752.07 |
| THU | ###### | 5911 | Void | $.00 | $752.07 |
| THU | ###### | 5912 | Astro Pak Corporation | -$952.86 | -$200.79 |
| THU | ###### | 5913 | AT&T | -$196.73 | -$397.52 |
| THU | ###### | 5914 | De Lage Landen | -$286.44 | -$683.96 |
| FRI | ###### | | ADP Processing charges | -$200.58 | -$884.54 |
| FRI | ###### | 5915 | ExpressEmploymentProfessionals | -$339.66 | -$1,224.20 |
| FRI | ###### | 5916 | Gilbert Spray Coat Inc. | -$513.90 | -$1,738.10 |
| FRI | ###### | 5917 | Pacific Insulation Group | -$750.00 | -$2,488.10 |
| FRI | ###### | 5918 | Court Galvanizing | -$3,394.03 | -$5,882.13 |
| SAT | ###### | 5929 | Greenfield Draa & Harrington | -$970.60 | -$6,852.73 |
| MON | ###### | | | $6,000.00 | -$852.73 |
| MON | ###### | | Deposit | $49.80 | -$802.93 |
| MON | ###### | 5919 | Ernesto Burgos | -$97.49 | -$900.42 |
| MON | ###### | 5920 | R & B Coatings | -$1,930.86 | -$2,831.28 |
| TUE | ###### | | | $2,000.00 | -$831.28 |
| THU | ###### | | | $14,442.23 | $13,610.95 |
| THU | ###### | | | $10,500.00 | $24,110.95 |
| THU | ###### | 5921 | BO LLC & OK&B | -$8,449.50 | $15,661.45 |
| FRI | ###### | | ADP Processing charges | -$162.31 | $15,499.14 |
| FRI | ###### | | Payment for taxes | -$4,772.58 | $10,726.56 |
| FRI | ###### | | Payment for net paycheck | -$9,233.97 | $1,492.59 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $1,238.18 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $1,056.91 |
| FRI | ###### | 5922 | Pacific Insulation Group | -$750.00 | $306.91 |
| FRI | ###### | 5923 | Gilbert Spray Coat Inc. | -$500.00 | -$193.09 |
| MON | ###### | 5924 | DND Outsourcing, Inc. | -$2,000.00 | -$2,193.09 |
| MON | ###### | 5925 | Republic Indemnity Co. of CA | -$2,781.00 | -$4,974.09 |
| TUE | ###### | | | $10,000.00 | $5,025.91 |
| TUE | ###### | 5926 | Kaiser Foundation Health Plan | -$3,805.30 | $1,220.61 |
| TUE | ###### | 5927 | Sonic.net, Inc. | -$449.00 | $771.61 |
| WED | ###### | | | $30,000.00 | $30,771.61 |

| | | | | | |
|---|---|---|---|---|---|
| WED | ###### | 5928 | Pacific Insulation Group | -$11,723.62 | $19,047.99 |
| THU | ###### | | | $7,000.00 | $26,047.99 |
| THU | ###### | | Refund received from Security | $1,467.95 | $27,515.94 |
| THU | ###### | 5930 | Roy Miller Freight Lines | -$1,851.63 | $25,664.31 |
| THU | ###### | 5931 | Roy Miller Freight Lines | -$1,406.69 | $24,257.62 |
| THU | ###### | 5932 | Roy Miller Freight Lines | -$450.85 | $23,806.77 |
| THU | ###### | 5933 | American Express | -$4,979.38 | $18,827.39 |
| THU | ###### | 5934 | Pacific Insulation Group | -$2,910.56 | $15,916.83 |
| FRI | ###### | | ADP Processing charges | -$188.13 | $15,728.70 |
| FRI | ###### | | Payment for taxes | -$4,182.28 | $11,546.42 |
| FRI | ###### | | Payment for net paycheck | -$8,669.81 | $2,876.61 |
| FRI | ###### | | Payroll ended 1-23-15 | -$254.41 | $2,622.20 |
| FRI | ###### | | Payroll ended 1-23-15 | -$181.27 | $2,440.93 |
| FRI | ###### | 5935 | Yuba City Steel | -$500.00 | $1,940.93 |
| FRI | ###### | 5936 | Gilbert Spray Coat Inc. | -$500.00 | $1,440.93 |
| FRI | ###### | 5937 | Pacific Insulation Group | -$750.00 | $690.93 |
| FRI | ###### | 5938 | Merit USA | -$200.00 | $490.93 |
| FRI | ###### | 5939 | NMHG Financial Services | -$547.63 | -$56.70 |
| FRI | ###### | ACH 20150123 | U.S. Bank Equipment Finance | -$1,970.26 | -$2,026.96 |
| FRI | ###### | ACH 20150123-1 | U.S. Bank Equipment Finance | -$661.01 | -$2,687.97 |
| MON | ###### | | FUTA refund | -$2,371.89 | -$5,059.86 |
| MON | ###### | | Deposit | $2,266.15 | -$2,793.71 |
| MON | ###### | | Airgas | -$244.69 | -$3,038.40 |
| TUE | ###### | 5941 | McMaster-Carr | -$510.83 | -$3,549.23 |
| TUE | ###### | 5942 | WiLine Networks, Inc. | -$396.20 | -$3,945.43 |
| TUE | ###### | 5943 | Jim Greer | -$409.19 | -$4,354.62 |
| TUE | ###### | 5944 | AB Threading Inc. | -$5,767.00 | -$10,121.62 |
| WED | ###### | | | $43,000.00 | $32,878.38 |
| WED | ###### | 5945 | Sacramento Police Department | -$30.00 | $32,848.38 |
| THU | ###### | | | $21,000.00 | $53,848.38 |
| THU | ###### | 5946 | Penske Truck Leasing Co., L.P. | -$1,473.05 | $52,375.33 |
| THU | ###### | 5947 | Old Dominion Freight Line, Inc | -$4,713.57 | $47,661.76 |
| THU | ###### | 5948 | Old Dominion Freight Line, Inc | -$1,814.53 | $45,847.23 |
| THU | ###### | 5949 | Metal Finishing Group | -$1,182.25 | $44,664.98 |
| THU | ###### | 5950 | American Express | -$4,762.81 | $39,902.17 |
| THU | ###### | 5951 | Old Dominion Freight Line, Inc | -$969.15 | $38,933.02 |
| THU | ###### | 5952 | *** VOID *** Valley Iron, Inc. | $.00 | $38,933.02 |
| THU | ###### | 5953 | Valley Iron, Inc. | -$5,517.89 | $33,415.13 |
| THU | ###### | 5954 | UPS | -$197.18 | $33,217.95 |
| FRI | ###### | | Wage garnishments for 1-30 pay | -$299.09 | $32,918.86 |
| FRI | ###### | | Payment for taxes | -$4,452.18 | $28,466.68 |
| FRI | ###### | | Payment for net paycheck | -$10,499.10 | $17,967.58 |
| FRI | ###### | | | -$254.41 | $17,713.17 |
| FRI | ###### | 5955 | Pacific Insulation Group | -$750.00 | $16,963.17 |
| FRI | ###### | 5956 | Gilbert Spray Coat Inc. | -$500.00 | $16,463.17 |
| FRI | ###### | 5957 | Yuba City Steel | -$500.00 | $15,963.17 |
| FRI | ###### | 5958 | Merit USA | -$200.00 | $15,763.17 |
| FRI | ###### | 5959 | Mechanical Insulation Supply | -$2,500.00 | $13,263.17 |

| Day | Ref | Check# | Description | Amount | Balance |
|---|---|---|---|---|---|
| FRI | ###### | 5960 | BO LLC & OK&B | -$8,609.70 | $4,653.47 |
| FRI | ###### | 5961 | Pacific Insulation Group | -$2,353.91 | $2,299.56 |
| FRI | ###### | 5962 | Pacific Insulation Group | -$588.48 | $1,711.08 |
| FRI | ###### | 5963 | Mechanical Insulation Supply | -$1,158.27 | $552.81 |
| FRI | ###### ACH 1/10/15 | | Gerlinger Steel & Supply | -$6,625.09 | -$6,072.28 |
| SAT | ###### | | Bank fees | -$520.97 | -$6,593.25 |
| SAT | ###### | | Payroll processing fees for Ja | -$244.89 | -$6,838.14 |
| MON | ###### | 5964 | Stainless Distributors | -$2,936.89 | -$9,775.03 |
| MON | ###### | 5965 | Moore Quality Galvanizing | -$425.00 | -$10,200.03 |
| MON | ###### | 5966 | SMUD | -$602.92 | -$10,802.95 |
| MON | ###### | 5967 | Specialty Steel Service | -$289.44 | -$11,092.39 |
| TUE | ###### | | | $8,000.00 | -$3,092.39 |
| TUE | ###### | 5968 | Ramos Oil Company | -$140.93 | -$3,233.32 |
| WED | ###### | 5969 | Small Business Benefits Plan | -$178.20 | -$3,411.52 |
| THU | ###### | | | $22,000.00 | $18,588.48 |
| THU | ###### | | | $10,000.00 | $28,588.48 |
| FRI | ###### | | ADP Processing Charges | -$208.48 | $28,380.00 |
| FRI | ###### | 5970 | Pacific Insulation Group | -$750.00 | $27,630.00 |
| FRI | ###### | 5971 | Gilbert Spray Coat Inc. | -$500.00 | $27,130.00 |
| FRI | ###### | 5972 | Yuba City Steel | -$500.00 | $26,630.00 |
| FRI | ###### | 5973 | Merit USA | -$200.00 | $26,430.00 |
| FRI | ###### | 5974 | Mechanical Insulation Supply | -$2,500.00 | $23,930.00 |
| FRI | ###### | 5975 | Sonic.net, Inc. | -$455.73 | $23,474.27 |
| FRI | ###### | 5976 | David Ortiz | -$254.54 | $23,219.73 |
| FRI | ###### | 5977 | AT&T | -$208.53 | $23,011.20 |
| MON | ###### | 5978 | Valley Iron, Inc. | -$14,751.88 | $8,259.32 |
| MON | ###### | 5979 | Aramark Uniform Services | -$183.01 | $8,076.31 |
| MON | ###### | 5980 | Inland Business Systems | -$30.93 | $8,045.38 |
| TUE | ###### | 5981 | Ernesto Burgos | -$115.00 | $7,930.38 |
| TUE | ###### | 5982 | Pacific Insulation Company | -$4,800.13 | $3,130.25 |
| TUE | ###### | 5983 | Pacific Insulation Company | -$1,497.00 | $1,633.25 |
| TUE | ###### | 5984 | Pacific Insulation Group | -$1,574.28 | $58.97 |
| TUE | ###### | 5985 | Aramark Uniform Services | -$118.44 | -$59.47 |
| WED | ###### | | | $35,450.00 | $35,390.53 |
| WED | ###### | 5986 | Inland Business Systems | -$164.01 | $35,226.52 |
| THU | ###### | 5987 | JAN-PRO Cleaning Systems | -$450.00 | $34,776.52 |
| THU | ###### | 5988 | De Lage Landen | -$136.71 | $34,639.81 |
| THU | ###### | 5989 | Court Galvanizing | -$1,674.22 | $32,965.59 |
| FRI | ###### | | ADP Processing charges | -$165.36 | $32,800.23 |
| FRI | ###### | | Payment for taxes | -$3,720.72 | $29,079.51 |
| FRI | ###### | | Payment for net paycheck | -$8,251.92 | $20,827.59 |
| FRI | ###### | | Payment for net paycheck | -$254.41 | $20,573.18 |
| FRI | ###### | | Payment for net paycheck | -$204.66 | $20,368.52 |
| FRI | ###### | 5990 | Pacific Insulation Group | -$750.00 | $19,618.52 |
| FRI | ###### | 5991 | Gilbert Spray Coat Inc. | -$503.49 | $19,115.03 |
| FRI | ###### | 5992 | Yuba City Steel | -$500.00 | $18,615.03 |
| FRI | ###### | 5993 | Merit USA | -$200.00 | $18,415.03 |
| FRI | ###### | 5994 | Mechanical Insulation Supply | -$2,500.00 | $15,915.03 |

| | | | | | |
|---|---|---|---|---|---|
| TUE | ###### | 5995 | Capitol City Propane, Inc. | -$656.18 | $15,258.85 |
| WED | ###### | 5996 | DIRECTV | -$106.64 | $15,152.21 |
| FRI | ###### | | ADP Processing charges | -$168.41 | $14,983.80 |
| FRI | ###### | | Payment for taxes | -$3,922.29 | $11,061.51 |
| FRI | ###### | | Payment for net paycheck | -$8,496.51 | $2,565.00 |
| FRI | ###### | | Payment for net paycheck | -$284.51 | $2,280.49 |
| FRI | ###### | | Payment for net paycheck | -$181.27 | $2,099.22 |
| FRI | ###### | 5997 | Kaiser Foundation Health Plan | -$3,805.30 | -$1,706.08 |
| FRI | ###### | 5998 | Mechanical Insulation Supply | -$2,500.00 | -$4,206.08 |
| THU | ###### | | ADP Processing charges | -$284.60 | -$4,490.68 |
| FRI | ###### | | Payment for taxes | -$3,870.77 | -$8,361.45 |
| FRI | ###### | | Payment for net paycheck | -$8,523.33 | -$16,884.78 |
| FRI | ###### | | Payment for net paycheck | -$290.02 | -$17,174.80 |
| FRI | ###### | | | -$181.27 | -$17,356.07 |
| FRI | ###### | | ADP Processing Charges | -$166.18 | -$17,522.25 |
| TUE | ###### | 5999 | Ernesto Burgos | -$87.43 | -$17,609.68 |
| TUE | ###### | 6000 | Pacific Insulation Group | -$2,036.20 | -$19,645.88 |
| TUE | ###### | 6001 | Pacific Insulation Group | -$2,107.48 | -$21,753.36 |
| TUE | ###### | 6002 | Pacific Insulation Group | -$701.52 | -$22,454.88 |
| TUE | ###### | 6003 | Pacific Insulation Group | -$146.70 | -$22,601.58 |
| TUE | ###### | 6004 | Pacific Insulation Group | -$1,247.98 | -$23,849.56 |
| TUE | ###### | 6005 | Airgas | -$1,895.44 | -$25,745.00 |
| TUE | ###### | 6006 | BO LLC & OK&B | -$8,449.50 | -$34,194.50 |
| TUE | ###### | 6007 | Con-way Freight | -$1,500.00 | -$35,694.50 |
| TUE | ###### | 6008 | Doss Logistics | -$508.36 | -$36,202.86 |
| TUE | ###### | 6009 | MetLife SBC | -$2,891.99 | -$39,094.85 |
| TUE | ###### | 6010 | Premier Logistics Solutions | -$1,250.00 | -$40,344.85 |
| TUE | ###### | 6011 | Ramos Oil Company | -$67.26 | -$40,412.11 |
| TUE | ###### | 6012 | Republic Services #922 | -$115.28 | -$40,527.39 |
| TUE | ###### | 6013 | SMUD | -$656.23 | -$41,183.62 |
| TUE | ###### | 6014 | UPS | -$1,623.20 | -$42,806.82 |
| TUE | ###### | 6015 | Roy Miller Freight Lines | -$1,511.29 | -$44,318.11 |
| TUE | ###### | 6016 | Roy Miller Freight Lines | -$488.71 | -$44,806.82 |
| TUE | ###### | 6017 | Praxair Distribution Inc. | -$3,160.55 | -$47,967.37 |
| TUE | ###### | 6018 | Praxair Distribution Inc. | -$1,339.36 | -$49,306.73 |
| TUE | ###### | 6019 | Praxair Distribution Inc. | -$350.02 | -$49,656.75 |
| WED | ###### | 6020 | Court Galvanizing | -$7,232.32 | -$56,889.07 |

# United States Bankruptcy Court
## Northern District of California

In re    **CSS FABRICATION, INC.**             Case No. _____

                               Debtor(s)           Chapter    **11**

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.    The undersigned is the attorney for the debtor(s) in this case.

2.    The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
   a)    For legal services rendered or to be rendered in contemplation of and in connection with this case    $ _____
   b)    Prior to the filing of this statement, debtor(s) have paid    $ _____
   c)    The unpaid balance due and payable is    $          **0.00**

3.    $ **1,717.00** of the filing fee in this case has been paid.

4.    The Services rendered or to be rendered include the following:
   a.    Preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.

5.    The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and

6.    The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and

7.    The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:

8.    The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:

9.    Debtor paid to Jon G. Brooks, Esq. the sum of $_____ for legal services rendered pre-petition.  Debtor has made an initial retainer deposit of $_____ to Jon G. Brooks, Esq. against which future legal services will be billed at $375.00 per hour.

Dated: March  6, 2015 _____          Respectfully submitted,

                                       /s/ Jon G. Brooks _____
                                       Attorney for Debtor: **Jon G. Brooks, Esq.**
                                       Law Offices of Jon G. Brooks
                                       **1900 The Alameda, Suite 520**
                                       **San Jose, CA 95126**
                                       **(408) 286-2766  Fax: (408)**

# United States Bankruptcy Court
## Northern District of California

In re  **CSS Fabrication, Inc.**
_____,
                                    Debtor

Case No. _____

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michelle Clement, Trustee, Clement 2006 Revocable Trust 480 Vandell Way Campbell, CA 95008** | | **100%** | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**March 10, 2015**_____

Signature __**/s/ Michelle Clement**_____
                        **Michelle Clement**
                        **President**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **CSS Fabrication, Inc.** _____    Case No. _____

                                  Debtor(s)         Chapter    **11** _____

## CREDITOR MATRIX COVER SHEET

       I declare that the attached Creditor Mailing Matrix, consisting of __**9**__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:    **March 10, 2015** _____       **/s/ Jon G. Brooks** _____

                                                    Signature of Attorney
                                                   **Jon G. Brooks #217930**
                                                   **Law Offices of Jon G. Brooks**
                                                   **1900 The Alameda Suite 520**
                                                   **San Jose, CA 95126**
                                                   **408-286-2766   Fax: 408-615-9785**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

AAA Technology & Specialties
P. O. Box 79130
Houston, TX 77041


AB Threading, Inc.
12920 Sunnyside Place
Santa Fe Springs, CA 90670


Able Label, Inc.
3808 N. Sullivan Road #N14
Spokane, WA 99216


Acme Construction Supply Co.
330 SE Salmon Street
Portland, OR 97214


Acme Saw and Industrial Supply
1204 E. Main Street
Stockton, CA 95205


Airgas
441 Hobson Street
San Jose, CA 95110


Alhambra
P. O. Box 660579
Dallas, TX 75266


American Metals
1499 Parkway Blvd.
West Sacramento, CA 95691

Ampac Services
8388 Rovana Circle
Sacramento, CA 95828


Aramark Uniform Services, Inc.
115 N. First Street
Burbank, CA 91502


AVID Bank Corporate Finance
400 Emerson Street
Palo Alto, CA 94301


Barnes Welding Supply
P.O. Box 1666
Fresno, CA 93717


Bay Standard Mfg., Inc.
P.O. Box 801
Brentwood, CA 94513-0801


BO LLC & OK&B
8615 Elder Creek Road
Sacramento, CA 95828


Buzz Oates Investments, Inc.
960 Fulton Avenue, #100
Sacramento, CA 95825


City Tool Works, Inc.
907 E. Francis Street
Ontario, CA 91761

Clark Pest Control
PO Box 1480
Lodi, CA 95241-1480


Clement Support Services
8790 Fruitridge Road
Sacramento, CA 95826


Clement Support Services, Inc.
Attn: Tony Clement
480 Vandell Way
Campbell, CA 95008


Con-Way Freight, Inc.
P. O. Box 5160
Portland, OR 97208-5160


Cooper B-Line, Inc.
1375 Sampson Avenue
Corona, CA 92879


Court Galvanizing
4937 Allison Parkway
Vacaville, CA 95688


De Lage Landen Financial Services
P. O. Box 41602
Philadelphia, PA 19101-1602


DGI Supply
4830 Solution Center
Chicago, IL 60677-4008

Elite Power, Inc.
6530 Asher Lane
Sacramento, CA 95828


Fast Trak Fabrication
3011 W.Dakota Avenue
Fresno, CA 93722


Fastenal Company
P. O. Box 1286
Winona, MN 55987-1286


Fortress Structural Engineering
476 Vandell Way
Campbell, CA 95008


Gerlinger Steel & Supply Co.
P.O. Box 992195
Redding, CA 96009-2195


Greenfield Draa & Harrington
55 S. Market Street #1500
San Jose, CA 95113


Gulf State Hangers
7100 Bellingrath Road
Theodore, AL 36582


Hilti, Inc.
P. O. Box 382002
Pittsburgh, PA 15250-8002

Inland Business Systems
P. O. Box 100986
Pasadena, CA 91189-0986


Interstate Threaded Products
2200 Singleton Blvd.
Dallas, TX 75212


Jan-Pro Cleaning Systems
4801 Laguna Blvd., Suite 105-PMB 102
Elk Grove, CA 95758


Jet Stream
931 Summit Avenue
Niles, OH 44446


Kaiser Foundation Health Plan
File #5915
Los Angeles, CA 90074-5915


Kearney's Metals, Inc.
2660 S. Dearing Avenue
Fresno, CA 93725


Kumar Industries
4775 Chino Avenue
Chino, CA 91710


Loomis & Co., LLP
267 East Campbell Ave., Suite 200
Campbell, CA 95008

McMaster-Carr Supply Co. .
P. O. Box 7690
Chicago, IL 60680


Mechanical Insulation Supply
P. O. Box 9229
Green Bay, WI 54308-9229


Merit USA
620 Clark Avenue
Pittsburg, CA 94565


Metal Finishing Group
8290 Alpine Avenue
Sacramento, CA 95826


MetLife SBC
P.O. Box 804466
Kansas City, MO 64180-4466


MP Strut & Fastener
770 Riviera Street
Riverside, CA 92501


Murray Industrial Supply
11290 Sunrise Gold Circle
Rancho Cordova, CA 95742


NMHG Financial Services
P. O. Box 35701
Billings, MT 59107-5701

Old Dominion Freight Line, Inc.
P. O. Box 742296
Los Angeles, CA 90074-2296


Pacific Insulation Group
2741 South Yates Avenue
Los Angeles, CA 90040


Pacific Southwest Sales
P. O. Box 58919
Los Angeles, CA 90058-0919


Pape Material Handling Exchange
PO Box 5077
Portland, OR 97208


Penske Truck Leasing Co., L.P.
2380 Lafayette Street
Santa Clara, CA 95050


PHD Manufacturing, Inc.
P.O. Box 44047
Detroit, MI 48244-0047


Renew Packaging Solutions
11375 Sunrise Park Drive #900
Rancho Cordova, CA 95742


Republic Indemnity Co of California
P.O. Box 51060
Los Angeles, CA 90051-5360

Roy Miller Freight Lines
P.O. Box 18419
Anaheim, CA 92817-8419


Sacramento Windustrial Company
5800 Warehouse Way
Sacramento, CA 95826-4916


Small Business Benefits Plan
P. O. Box 156
Belmont, CA 94002


Smittys Service, Inc.
537 Houston Street
West Sacramento, CA 95691


Sonic.net, Inc.
2260 Apollo Way
Santa Rosa, CA 95407


Stainless Distributors
4731 Greenleaf Circle
Modesto, CA 95356


Stephen J. Kottmeier, Esq.
Hopkins & Carley
70 S. First Street
San Jose, CA 95113


Tony and Michelle Clement
480 Vandell Way
Campbell, CA 95008

TriCo Welding Supplies, Inc.
8632 Elder Creek Road
Sacramento, CA 95828


Univar USA
File 56019
Los Angeles, CA 90074-6019


UPS
P.O. Box 894820
Los Angeles, CA 90189


US Bancorp Equipment Finance, Inc.
P. O. Box 230789
Portland, OR 97281


Valley Iron, Inc.
P. O. Box 12024
Fresno, CA 93776-2024


Victor R. Richardson, Esq.
Reese, Smalley, Wiseman &Schweitzer, LLP
1265 Willis Street
Redding, CA 96001


Vision Industrial Packaging
8432 Rovana Circle #300
Sacramento, CA 95828


Yuba City Steel
345 Epley Drive
Yuba City, CA 95991

# United States Bankruptcy Court
## Northern District of California

In re __CSS Fabrication, Inc._____  Case No. _____
                                        Debtor(s)          Chapter __11_____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __CSS Fabrication, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__March 10, 2015_____      __/s/ Jon G. Brooks_____
Date                                             __Jon G. Brooks #217930__
                                                 Signature of Attorney or Litigant
                                                 Counsel for __CSS Fabrication, Inc.__
                                                 __Law Offices of Jon G. Brooks__
                                                 __1900 The Alameda Suite 520__
                                                 __San Jose, CA 95126__
                                                 __408-286-2766 Fax:408-615-9785__
                                                 __jon@brooksattorney.com__